UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| SIERRA CLUB,<br><br>        Plaintiff,<br><br>v.<br><br>UNITED STATES DEPARTMENT OF AGRICULTURE, RURAL UTILITIES SERVICE; EDWARD T. SCHAFER,[1] in his official capacity as Secretary of Agriculture; and JAMES ANDREW, in his official capacity as Administrator, Rural Utilities Service,<br><br>        Defendants. | Civil Action No. 07-1860 (EGS) |

## NOTICE OF LODGING OF ADMINISTRATIVE RECORD

Pursuant to LCvR 5.4(e)(1) and the Court's Minute Order of April 4, 2008, Defendants in this case hereby give notice that today they are lodging with the Court a copy of the Administrative Record and Index for the Holcomb Expansion Project ("Administrative Record"), consisting of three compact discs. Certifications of the Administrative Record by Rural Utilities Service personnel are attached hereto as Exhibits A and B. Indexes to the Administrative Record are attached hereto as Exhibits C, D, and E. A privilege log of documents withheld from the Administrative Record is attached as Exhibit F. A glossary of acronyms used in the indexes and privilege log is attached as Exhibit G. Finally, attached as Exhibit H is a certificate of service of the Administrative Record.

---

[1] Edward T. Schafer was confirmed by the Senate and sworn in as Secretary of Agriculture on January 28, 2008, and is automatically substituted for acting Secretary Charles F. Conner pursuant to Fed. R. Civ. P. 25(d).

Dated:   April 30, 2008

Respectfully submitted,

RONALD J. TENPAS
Assistant Attorney General
Environment and Natural Resources Division

_____/s/ Brian C. Toth_____
BRIAN C. TOTH
JULIE S. THROWER
Trial Attorneys
Natural Resources Section
Environment and Natural Resources Division
U.S. Department of Justice
P.O. Box 663
Washington, D.C. 20044-0663
Telephone:  202-305-0639
Facsimile:  202-305-0506
Email:  brian.toth@usdoj.gov

*Of counsel*:

TERENCE M. BRADY
Assistant General Counsel
HELEN HARRIS
Attorney
Rural Utilities Division
Office of General Counsel
United States Department of Agriculture

Attorneys for Defendants

## CERTIFICATE OF SERVICE

I hereby certify that on April 30, 2008, I electronically filed the foregoing DEFENDANTS'

NOTICE OF LODGING OF ADMINISTRATIVE RECORD and attached exhibits with the Clerk of Court

using the CM/ECF system, which will send notification of such filing to the following e-mail

addresses:

> David S. Baron
> dbaron@earthjustice.org,  fsantana@earthjustice.org,  zmaxfield@earthjustice.org,
>
> Nicholas F. Persampieri
> npersampieri@earthjustice.org
>
> Matthew A. Axtell
> maxtell@velaw.com

I also certify that the document will be served upon the following non-CM/ECF participants:

> None required.

Dated:  April 30, 2008                    _____/s/ Brian C. Toth_____
                                          BRIAN C. TOTH
                                          Trial Attorney
                                          Natural Resources Section
                                          Environment and Natural Resources Division
                                          U.S. Department of Justice
                                          P.O. Box 663
                                          Washington, D.C. 20044-0663
                                          Telephone:  202-305-0639
                                          Facsimile:  202-305-0506
                                          Email:  brian.toth@usdoj.gov

                                          Attorney for Defendants

*Sierra Club v. U.S. Dep't of Agric., Rural Utils. Serv., et al.,*
**Civil Action No. 07-1860 (EGS) (D.D.C.)**

**Defendants' Notice of
Lodging of Administrative Record**

# EXHIBIT A

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| SIERRA CLUB,                                ) | |
|                   Plaintiff,         ) | |
| v.                                 ) | **Civ. Action No. 07-cv-1860-EGS** |

SIERRA CLUB,

        Plaintiff,

v.                                **Civ. Action No. 07-cv-1860-EGS**

UNITED STATES DEPARTMENT OF
AGRICULTURE, RURAL UTILITIES SERVICE;
EDWARD T. SCHAFER, in his official capacity as
Secretary of Agriculture; JAMES M. ANDREW, in
his official capacity as Administrator, Rural Utilities
Service, United States Department of Agriculture,

        Federal Defendants.

## FEDERAL DEFENDANTS' CERTIFICATION OF COMPACT DISCS
## ONE AND TWO OF THE ADMINISTRATIVE RECORD
## AND INDEX FOR THE HOLCOMB EXPANSION PROJECT

I, Amy McGeehan, do hereby declare as follows:

1.      I am a Management Analyst for the United States Department of Agriculture, Rural Utilities Service ("the Agency"). I have been employed by the Agency since 2003.

2.      As part of my official duties for the Agency, I oversaw the compilation of the Compact Disc One and Two Administrative Record and its index for the Sunflower Electric Power Corporation, Holcomb Expansion Project ("Project"), the project at issue in this litigation.

3.      To the best of my knowledge, information and belief, I certify that the Administrative Record and Index being lodged with the Court and provided to the plaintiffs in this matter consists of true and correct copies of official records of the Agency.

I declare under the penalty of perjury that the foregoing is true and correct.

Executed this 29th day of April, 2008.

Amy McGeehan
Management Analyst
U.S.D.A. Rural Utilities Service

*Sierra Club v. U.S. Dep't of Agric., Rural Utils. Serv., et al.,*
**Civil Action No. 07-1860 (EGS) (D.D.C.)**

**Defendants' Notice of
Lodging of Administrative Record**

# EXHIBIT B

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| SIERRA CLUB, | ) |
|  | ) |
| Plaintiff, | ) |
|  | ) |
| v. | ) **Civ. Action No. 07-cv-1860-EGS** |
|  | ) |
| UNITED STATES DEPARTMENT OF | ) |
| AGRICULTURE, RURAL UTILITIES SERVICE; | ) |
| EDWARD T. SCHAFER, in his official capacity as | ) |
| Secretary of Agriculture; JAMES M. ANDREW, in | ) |
| his official capacity as Administrator, Rural Utilities | ) |
| Service, United States Department of Agriculture, | ) |
|  | ) |
| Federal Defendants. | ) |
|  | ) |

## FEDERAL DEFENDANTS' CERTIFICATION OF COMPACT DISC
## THREE OF THE ADMINISTRATIVE RECORD AND INDEX
## FOR THE HOLCOMB EXPANSION PROJECT

I, Zena Baldorado, do hereby declare as follows:

1.     I am a Management Analyst for the United States Department of Agriculture, Rural Utilities Service ("the Agency"). I have been employed by the Agency since 2003.

2.     As part of my official duties for the Agency, I oversaw the compilation of the Compact Disc Three Administrative Record and its index for the Sunflower Electric Power Corporation, Holcomb Expansion Project ("Project"), the project at issue in this litigation.

3.     To the best of my knowledge, information and belief, I certify that the Administrative Record and Index being lodged with the Court and provided to the plaintiffs in this matter consists of true and correct copies of official records of the Agency.

I declare under the penalty of perjury that the foregoing is true and correct.

Executed this _18th_ day of April, 2008.

_Zena Baldorado_

Zena Baldorado
Management Analyst
U.S.D.A. Rural Utilities Service

*Sierra Club v. U.S. Dep't of Agric., Rural Utils. Serv., et al.*,
Civil Action No. 07-1860 (EGS) (D.D.C.)

**Defendants' Notice of
Lodging of Administrative Record**

EXHIBIT C

Index Log
CD 1 of 3
AR Nos.: 00001-03042

| CD # | AR # | Date | Author | Recipient | Descriptions | Privilege Reason | Encl./Attachments |
|------|------|------|--------|-----------|--------------|------------------|-------------------|
| 1 | 00001 | 05/15/02 | DTE Energy Services, Inc. | RUS | Lett (executive copy) re Sand Sage Power, LLC - Letter of Intent; basic terms and conditions relating to the proposed purchase by DTE Energy Services, Inc. | Documents withheld and redacted to project commercial and financial information | |
| 1 | 00002-02558 | 06/30/02 | The parties involved in the transaction | The parties involved in the transaction | Documents related to the 2002 Transaction re Debt and Corporate Restructing - SEPC; including terms and conditions of this transaction that required the consent of the Government, acting by and through the Administrator of RUS; NRUCFC, and CoBank. | Documents withheld and redacted to project commercial and financial information | List of Documents with Privilege Information related to Sunflower's 2002 Transaction |
| 1 | 02559-02658 | 06/30/02 | RUS, CFC, and CoBank | SEPC | Mortgage, Security Agreement, and Financial Statement Made by And Among SEP Corporation (Purchaser of SEPC's Assets) Mortgagor and Debtor, and USA, and CFC, and CoBank, Mortgages and Secured Parties, Dated as of September 30, 2002; Holcomb 3 Promissory Note; Sunflower Residual Value Note. | | |
| 1 | 02659-02729 | 06/30/02 | RUS | SEP Corportion | RUS Loan Contract No. 1; An Agreement Made By And Between SEP Corporation, (Purchaser of SEPC' s Asset) as Borrower and USA, as Lender Dated as of September 30, 2002. | | |
| 1 | 02730-02800 | 06/30/02 | RUS | SEPC | Amended and Restated Mortgage, Security Agreement, and Financial Statement Made By And Among SEPC (Previously named SEP Corporation) Purchased of Assets of Sunflower Electric Holding, Inc. (previously named Sunflower Electric Power Corporation) Mortgage and Debtor, and USA and CFC, and CoBank, Mortgagees and Secured Parties, Dated as of June 1, 2003. | | |

Index Log
CD 1 of 3
AR Nos.: 00001-03042

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 02801-02872 | 06/30/02 | RUS | SEPC | Amended and Restated RUS Loan Contract (No Future Advances); An Agreement Made By And Between Sunflower Electric Power Corporation, (Previously named SEP Corporation) Purchaser of Assets of Sunflower Electric Power Corporation) as Borrower and USA, as Lender Dated as of June 1, 2003. | |
| 1 | 02873-02898 | 06/30/02 | RUS | SEPC | RUS Loan Contract No. 2 (No Future Advances); An Agreement Made By And Between SEP Corporation, (Purchaser of Sunflower Electric Power Corporation's Assets) as Borrower and USA as Lender Dated as of September 30, 2002. | |
| 1 | 02899 | 07/24/02 | James J. Murray, Chief, Southern Regional Accounting Branch, Program Accounting Services Division, RUS | Doris Nolte, Chief, Financial Analysis, Security and Compliance Branch, Power Supply Division, RUS | Report on an Annaul Audit Report conducing a review of the December 31, 2001; including comments in the Notes to Financial Statements. | |
| 1 | 02900-02912 | 10/11/02 | Stephen D. Tick, GORSUCH KIRGIS, LLP, Attorney at Law | Margie Fox, RUS | Memo re Cash Collateral Agreement. | Financial information redated |
| 1 | 02913-02914 | 11/06/02 | | | Notes re TBT Issues Per November 8, 2002, Documents (Confidential Drafts of 11/6/02) | |
| 1 | 02915-02923 | 11/08/02 | L. Christian Hauck, President and CEO, SEPC | Larry A Belluzzo, Program Advisor - Financial Services Staff, RUS | Lett re SEPC Board of Directors' meeting held on October 18, 2002, to seek from the RUS additional debt settlement; SEPC requested that RUS approved the transactions. | |

Index Log
CD 1 of 3
AR Nos.:  00001-03042

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 02924-02934 | 11/12/02 | Beth N Emery, Ballard Spahr Andrews & Ingersoll, LLP | RUS, and On Location Inc., | E-mail re an attachment of the fax Burn's & McDonnell opinion on SEPC Common Facilities - Holcomb Station | | Lett sent from Dave Langford, P.E., Burns and McDonnell to L. Earl Watkins, Executive Vice President and General Counsel, SEPC re an opinion on SEPC Common Facilities - Holcomb Station |
| 1 | 02935-02936 | 11/13/02 | N. Beth Emery, Ballard Spahr Andrew & Ingersoll, LLP, Law Office | Larry A Belluzzo, Program Advisor - Financial Services Staff, RUS | Lett re SEPC Restructuring regarding the order of the Kansas Corporation Commission and 10 business days after SEPC notified the parties to the transaction that all of the other conditions to closing had been met. | | |
| 1 | 02937-02947 | 11/18/02 | L. Christian Hauck, President and CEO, SEPC | RUS | E-mail re Tax Benefit Transfer Issues. | One page of documents withheld under deliberative process | 1.  Response to RUS TBT Issues Per November 8, 2002 Documents (Confidential Drafts of 11/6/02) with personal notes from Jay McCracken, Jr., RUS; 2. Lett dated Nov 11, 2002 fr SEPC to Larry Belluzzo, RUS re Commnets on TBT Transaction. |
| 1 | 02948 | 11/20/02 | L. Christian Hauck, President and CEO, SEPC | Hilda Gay Legg, Administrator, RUS | Lett re SEPC Restructuring; all information that had been provided to RUS by SEPC or by an agent of SEPC acting as such, in connection with the 2002 debt settlement was true, correct, and comple in all material respects. | | |

Index Log
CD 1 of 3
AR Nos.: 00001-03042

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 02949 | 11/21/02 | Hilda Gay Legg, Administrator, RUS | John Ashcroft, Attorney General, DOJ; Attn: J. Christopher Kohn, Director, Commercial Litigation Branch, Civil Division | Lett re Use of Authority Under Section 331(b) of the Con Act to Settle Certain Indebtedness of SEPC. | Documents withheld in its entirety under attorney-client privilege | Executive Summary re Recommendation for Debt Settlement - SEPC |
| 1 | 02950-02954 | 11/21/02 | SEPC | RUS | E-mails re payments on November 26th, 2002 closing. | Documents (notes) obtained personal privacy information redated | Notes were written by Jay McCracken, RUS |
| 1 | 02955 | 11/21/02 | Hilda Gay Legg, Administrator, RUS | Larry A Belluzzo, Program Advisor - Financial Services Staff, RUS | Lett re Delegation of Authority for SEPC - Additional Debt Settlement. | Documents withheld under deliberative process | |
| 1 | 02956-02958 | 11/25/02 | RUS | SEPC | E-mails re payments on November 26th, 2002 closing. | Documents obtained personal privacy information redacted | Documents obtained wire information-two pages |
| 1 | 02959-02961 | 11/26/02 | Jay McCracken, RUS | Carolyn S Hesser, Rural Development | Fax Cover Sheet re confirmation of wire transfer between RUS and SEPC. | Documents redacted to protect financial information | |
| 1 | 02962-02963 | 12/31/02 | SEPC | RUS | Presentation Slides re SEPC and IEP Holcomb Unit #2 Project. | Documents withheld to protect commerical and financial information | Financial Modeling Specifications |
| 1 | 02964 | 12/31/02 | RUS | RUS | Printed notes (internal use). | Documents withheld under deliberative process | |

Index Log
CD 1 of 3
AR Nos.:  00001-03042

| 1 | 02965 | 12/31/02 | DTE Energy Services, Inc. | RUS | Report re comments on Holcomb Unit 2 review of the Operation and Maintenance Service Ageeement, the Common Facilities Operation and Maintenance Services Agreement and Site Lease. | Documents withheld to protect commerical information | |
|---|---|---|---|---|---|---|---|
| 1 | 02966-03037 | 12/31/02 | | | Report re Comparison Document which obtained seven articles of definitions relating to SEPC Holcomb Generating Station | | |
| 1 | 03038 | 12/31/02 | RUS | SEPC | Exhibit A re SEPC Fed Income Tax Basis of the Assets Calculation; Exhibit B re Assumption of A Note Secenerio. | Documents withheld to protect financial information | |
| 1 | 03039-03041 | 08/21/03 | N. Beth Emery, Ballard Spahr Andrew & Ingersoll, LLP, Law Office | Helen Harris, Senior Counsel, RUS | Lett re SEPC - Name Change Documentation | | Missing the enclosures |
| 1 | 03042 | 12/19/03 | Helen Harris, Senior Counsel, RUS | Document Research and Custodial Staff, Program Accounting Services Division, RUS | Memo re SEPC (debt settlement). | Documents withheld in its entirety under attorney-client privilege | |

Index Log
CD 1 of 3
AR Nos.: 00001-03042

| CD # | AR # | Date | Author | Recipient | Descriptions | Privilege Reason | Encl./Attachments |
|---|---|---|---|---|---|---|---|
| 1 | 00001 | 05/15/02 | DTE Energy Services, Inc. | RUS | Lett (executive copy) re Sand Sage Power, LLC - Letter of Intent; basic terms and conditions relating to the proposed purchase by DTE Energy Services, Inc. | Documents withheld and redacted to project commercial and financial information | |
| 1 | 00002-02558 | 06/30/02 | The parties involved in the transaction | The parties involved in the transaction | Documents related to the 2002 Transaction re Debt and Corporate Restructing - SEPC; including terms and conditions of this transaction that required the consent of the Government, acting by and through the Administrator of RUS; NRUCFC, and CoBank. | Documents withheld and redacted to project commercial and financial information | List of Documents with Privilege Information related to Sunflower's 2002 Transaction |
| 1 | 02559-02658 | 06/30/02 | RUS, CFC, and CoBank | SEPC | Mortgage, Security Agreement, and Financial Statement Made by And Among SEP Corporation (Purchaser of SEPC's Assets) Mortgagor and Debtor, and USA, and CFC, and CoBank, Mortgages and Secured Parties, Dated as of September 30, 2002; Holcomb 3 Promissory Note; Sunflower Residual Value Note. | | |
| 1 | 02659-02729 | 06/30/02 | RUS | SEP Corportion | RUS Loan Contract No. 1; An Agreement Made By And Between SEP Corporation, (Purchaser of SEPC' s Asset) as Borrower and USA, as Lender Dated as of September 30, 2002. | | |
| 1 | 02730-02800 | 06/30/02 | RUS | SEPC | Amended and Restated Mortgage, Security Agreement, and Financial Statement Made By And Among SEPC (Previously named SEP Corporation) Purchased of Assets of Sunflower Electric Holding, Inc. (previously named Sunflower Electric Power Corporation) Mortgage and Debtor, and USA and CFC, and CoBank, Mortgagees and Secured Parties, Dated as of June 1, 2003. | | |

*Sierra Club v. U.S. Dep't of Agric., Rural Utils. Serv., et al.*,
Civil Action No. 07-1860 (EGS) (D.D.C.)

**Defendants' Notice of
Lodging of Administrative Record**

# EXHIBIT D

Index Log
CD 2 of 3
AR Nos.: 03043-04326

| CD # | AR # | Date | Author | Recipient | Descriptions | Prvilege Reason | Encl./Attachments |
|------|------|------|--------|-----------|--------------|-----------------|-------------------|
| 2 | 03043-03457 | 05/15/79 | Donald L Krueger, P.E., Chief Environmental Analysis Section and K.D. Snyder, Senior Environmental Specialist, Burns & McDonnell/Engineers-Architects-Consultants | Arthur J Schnose, General Manager, SEPC | Lett re submission of Environmental Analysis for Steam Electric Generating Plant Project 74-0470-4-010 to be located south of the city of Holcomb, Kansas. The analysis prepared in accordance with the REA Bullentin 20-21:320-21 and the NEPA of 1969 (Public Law 91-190). | | Report on the Environmental Analysis for the Steam Electric Generating Plant for SEPC, Hays, Kansas 1979, 74-047-010 |
| 2 | 03458-03621 | 06/01/79 | Donald L Krueger, P.E., Chief Environmental Analysis Section, and Robert D Sholl, Environmental Specialist, Burns & McDonnell/Engineers-Architects-Consultants | Arthur J Schnose, General Manager, SEPC | Lett re submission of Environmental Analysis for the Holcomb-Red Willow 345-kv Transmission Facilities Project 74-047-4-013. The analysis prepared in accordance with the NEPA of 1969 (Public Low 91-190). | | Report on the Environmental Analysis for the Holcomb-Red Willow 345KV Transmission Facilities for SEPC, Hays, Kansas 1979, 74-047-013 |
| 2 | 03622-03865 | 04/04/80 | Frank W Bennett, Director, Power Supply Division, REA | Robert W Feragen, Administrator, RUS | Report re FEIS to examine alternatives to and examine environmental impacts associated with a proposed 280 MW (net) coal-fired generating plant to be located near Holcomb, Kansas. Alternatives to and environmental impacts associated with proposed 345 kV transmission facilities connecting the plant at Holcomb, Kansas, and McCook, Nebraska, were also examined. | | Lett re approval of the FEIS of the construction and operation of a 280 MW coal-fired, steam-electric generating unit to be located near Holcomb, Kansas, and 345 kV transmission facilities extending to the Nebraska border; signed by Robert W Feragen, Administrator, REA |

Index Log
CD 2 of 3
AR Nos.: 03043-04326

| 2 | 03866-03866 | 08/27/80 | Robert W Feragen, Administrator, RUS | Lewis E Mitchell, President, SEPC | Lett re approval of an insured loan of $3,585,000 and $539,438,000 guaranteed loan to be used for the construction of a 316 MW coal-fired generating unit at Holcomb, Kansas; related railroad, coal handling, water well and pipeline, an pullution control facilities; approximately 233 miles of 345 kv Transmission line and substation facilities. | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2 | 03867-03867 | 07/23/86 | Harold V Hunter, Administrator, RUS | The Honorable Edwin Meese, III, Attorney General, DOJ | Lett re Compromise of Federal Claim - SEPC. | Documents withheld in its entirety under attorney-client privilege | |
| 2 | 03868-03868 | 07/24/86 | Harold V Hunter, Administrator, RUS | RUS, SEPC and SEPC's Other Creditors | Administrative Record in the Matter of the Work Out Plan Involving: SEPC, REA and Sunflower's Other Creditors | Documents withheld under delibrative process | |
| 2 | 03869-03869 | 08/27/86 | Arnold Burns, Deputy Attorney General, RUS | Public | Memo re SEPC -D.J. No. 145-8-1828, Acceptance of the attached Debt Restructure Plan is authorized | | |
| 2 | 03870-03870 | 06/22/87 | J. Christopher Kohn, Director, Commercial Litigation Branch, Civil Division, DOJ | Harold V Hunter, Administrator, RUS - Attn: J Christopher Kohn, Director, Commercial Litigation Branch, Civil Division. | Lett re SEPC; DOJ authorized acceptance of the Debt Restructure Plan in August 1986 | | |
| 2 | 03871-04194 | 06/30/87 | Parties executed the Agreement | Parties executed the Agreement | Debt Restructure, Override Agreement and Amended and Restated Credit Agreement | | |

Index Log
CD 2 of 3
AR Nos.: 03043-04326

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | 04195-04278 | 05/05/88 | RUS | SEPC, Wichita Bank for Cooperatives and CFC | Mortgage re Consolidated Mortgage, Security Agreement and Financing Statement dated as of May 5, 1988, made by and among SEPC (Mortgagor and Debtor; USA (Mortgage and Secured Party; Wichita Bank for Cooperattives (Mortgagee and Secured Party; and CFC (Mortgage and Secured Party | |
| 2 | 04279-04279 | 07/07/99 | Mr. Jason A Reschly;lkj, Blackwell Sanders Peper Martin | L. Christian Hauck, President & CEO, SEPC | Memo re SEPC - Federal Income Tax Issues in Debt Restructuring. | Documents withheld to protect commercial and financial information |
| 2 | 04280-04291 | 03/08/00 | SEPC | RUS | Slides Presentation re Debt Restructing Objectives | |
| 2 | 04292-04292 | 03/24/00 | SEPC | RUS | Report re Financial: Debt Restructuring; RUS Options, DRA Amendment, with Rail Contract Changes. | Documents withheld to protect financial information |
| 2 | 04293-04295 | 04/19/00 | SEPC | RUS | Meeting Agenda re SEPC Debt Restructuring incl. date, parties involved, and tasks; sign-in sheet; notes calculations; Financial Analysis-DR. | |
| 2 | 04296-04300 | 08/01/00 | SEPC | RUS | Report re SEPC - Unbundling Assumptions: Income Statement | |

Index Log
CD 2 of 3
AR Nos.: 03043-04326

| 2 | 04301-04301 | 08/25/00 | Bob Johnson, Sr. Manager, Engineering and Energy Services, SEPC | RUS, On Locations Inc., New Energy Assoc., and Hopkings & Sutter | E-mail re attached a document that explains in detail the revised functionally unbundled financial statements that were discussed at the August 25, 2000 meeting. | Documents withheld to protect commercial and financial information | Functional Unbundling - SEPC (dated 8/23/00), financial modeling chart, and sign-in sheet |
|---|---|---|---|---|---|---|---|
| 2 | 04302-04302 | 09/30/00 | SEPC and IEP | RUS | Meeting Agenda re Holcomb Power Project: Intro to IEP & SEPC. | Documents withheld to protect commercial and financial information | |
| 2 | 04303-04303 | 10/05/00 | SEPC | Marguerite Fox, Financial Services Staff, RUS | Lett. response to request of October 3, 2000 letter to encl a copy of the Letter of Agreement between SEPC and IEP that provided for the feasibility study of a new generating unit to be located at HGS | Documents withheld to protect commercial and financial information | |
| 2 | 04304-04304 | 10/31/00 | N. Beth Emery, Hopkins & Sutter | Michael W. Kelly and Helen Harris, RUS | Memo re DR - Brainstorming on Holcomb 2 Development and Interim Solutions for the DRA; Attch A and Attch B | Documents withheld to protect commercial and financial information | Attch A: Options for Developing Unit 2 and Attch B: Memo to Beth Emery and Earl Watkins fr Harold D. Israel re SEPC's issues, conclusion, discussion, relevant DRA Provisions, and Transaction Risks |
| 2 | 04305-04307 | 12/31/00 | L. Christian Hauck, President & CEO, SEPC | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | E-mail re a meeting with Administrator Chris McLean; discussions with NewEnergy Association in pursuit of marshalling outside assistance | | Report about NewEnergy ACUMEN-intergrated financial forecasting and product overview of NewEnergy ACUMEN II |

Index Log
CD 2 of 3
AR Nos.: 03043-04326

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 04308-04308 | 02/05/01 | NewEnergy Association | RUS | Report re providing three financial models. | Documents withheld to protect commercial and financial information | |
| 2 | 04309-04309 | 03/16/01 | L. Christian Hauck, President & CEO, SEPC | IEP, L.P. | Lett re Draft Letter of Intent (LOI) Extension; pursuant to recent discussions, IEP and SEPC agreed to extend the LOI dated November 27, 2000. | Documents withheld to protect commercial and financial information | Appendix 1: Interim Development Activities and Negotiation of Project Documents. |
| 2 | 04310-04310 | 04/06/01 | David Langford, Principal Burns & McDonnell | Sid Severson, Senior Vice President, SEPC | Lett faxed re report outlining the findings of our evaluation of the existing infrastructure facilities at the Holcomb Station (Unit 1) | Documents withheld to protect commercial information | Attch A - Existing Capabilities & Infrastructure; Attch B, C, and D - Cost Estimate at Holcomb Station |
| 2 | 04311-04313 | 07/13/01 | L. Christian Hauck, President & CEO, SEPC | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | Lett re misunderstanding that had apparently arisen between SEPC and RUS concerning the upcoming filing of our general rate case with the KCC | | |
| 2 | 04314-04316 | 08/07/01 | L. Christian Hauck, President & CEO, SEPC | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | Lett re risk for all concerned KCC: Executive Summary and Perspectives & Analysis. | | |
| 2 | 04317-04318 | 08/21/01 | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | Jay McCracken, RUS | E-mail re B-Note Cash Flower for RUS. | Financial information redacted | Analysis of Payments to B-Note Holders from Holcomb 2 Common Facilities Annual Payment |

Index Log
CD 2 of 3
AR Nos.: 03043-04326

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 04319-04319 | 09/04/01 | Maree N Percival, Executive Assistant, SEPC | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | E-mail re scheduling meet with Chris Hauck, President & CEO, SEPC and Sid Severson. | | |
| 2 | 04320-04320 | 09/05/01 | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | Claiborne Crain, RUS | E-mail re compiling briefing materials and submitted. | Documents withheld under delibrative process | Briefing Paper re SEPC |
| 2 | 04321-04321 | 09/06/01 | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | L. Christian Hauck, President & CEO, SEPC | E-mail re meetings at CFC on the term sheet; proposal for how the Secured B. | | |
| 2 | 04322-04322 | 09/17/01 | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | L. Christian Hauck, President & CEO, SEPC | E-mail re meeting with RUS and CFC to discuss overall transaction and the Term Sheet. | | |
| 2 | 04323-04323 | 10/22/01 | Mr. Jason A Reschly;lkj, Blackwell Sanders Peper Martin | Earl Watkins, Executive Vice President and General Counsel | Memo re SEPC - Federal Income Tax Issues in Debt Restructuring. | Documents withheld to protect commercial and financial information | |
| 2 | 04324-04324 | 11/28/01 | L. Christian Hauck, President & CEO, SEPC | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | E-mail re opinions of counsel regarding the relative bankruptcy risks and issues. | | |

Index Log
CD 2 of 3
AR Nos.:  03043-04326

| | | | | | | Documents withheld to protect commercial financial information | |
|---|---|---|---|---|---|---|---|
| 2 | 04325-04325 | 11/30/01 | Sand Sage Power, LLC | RUS | Exhibit A - Project Development Budget and SEPC and Unit 2 Structure. | Documents withheld to protect commercial financial information | |
| 2 | 04326-04326 | 12/19/01 | Mark A Shaiken and Greta A McMorris, Stinson, Mag & Fizzell | Earl Watkins, Executive Vice President and General Counsel | Memo re SEPC - Enforceability of Debt Instrument. | Documents withheld to protect commercial and financial information | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

*Sierra Club v. U.S. Dep't of Agric., Rural Utils. Serv., et al.*,
Civil Action No. 07-1860 (EGS) (D.D.C.)


**Defendants' Notice of
Lodging of Administrative Record**


# EXHIBIT E

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| CD# | AR # | Date | Author | Recipient | Descriptions | Privilege Reason | Encl./Attachments |
|---|---|---|---|---|---|---|---|
| 3 | 04327 - 04352 | 09/30/02 | RUS | | RUS Loan Contract between SEP Corporation and RUS dated 09/30/02 | | |
| 3 | 04353 - 04370 | 09/30/02 | RUS | | Amended and Restated Holcomb Facility Lease, Easement and Agency Agreement | | |
| 3 | 04371 - 04442 | 06/01/03 | RUS | | Amended and Restated RUS Loan Contract between SEPC and RUS dated 06/01/03 | | |
| 3 | 04443 - 04523 | 04/22/04 | RUS | SEPC | Consolidated Mortgage, Security Agreement and Financing Statement by and among SEPC, RUS, CFC, and CoBank dated 04/22/04 | | |
| 3 | 04524 - 04530 | 04/22/04 | Sunflower Electric Power Corporation | RUS | Letter delivering Sunflower Secured B Note (attachment) | | Copy of Note - Sunflower Secured B Note - Series SB-RUS |
| 3 | 04531 - 04542 | 06/10/05 | L. Earl Watkins, President and CEO, SEPC | James Newby, John List - CFC | Letter - Sunflower activities and upcoming approvals (attachments) | Portions were redacted to protect financial information | Tables - West Plains Kansas Acquisition Plan and Indicative Milestones and Approvals Process Holcomb Development Plan |
| 3 | 04543 - 04546 | 07/13/05 | James Newby, Assistant Administrator, RDUP - Electric | L. Earl Watkins, President and CEO, SEPC | Letter - Response to letter dated 06/10/05 regarding Sunflower's activities and upcoming approvals | Portions were redacted to protect financial information | |
| 3 | 04547 - 04549 | 07/18/05 | Sunflower Electric Power Corporation | | Report - Weekly report from Sunflower (Week of July 18, 2005) | | |
| 3 | 04550 | 07/22/05 | Victor Vu, Director, PSD | Wei Moy, William Railey, Steven Slovikosky, David Hui | Trailing Eml - Draft of letter regarding Sunflower activities and upcoming approvals | Documents withheld under deliberative process | |
| 3 | 04551 | 07/28/05 | | | Execution Draft - Memorandum of Agreement between Tri-State, SEPC, SEHI, and HCF | Document withheld to protect commercial or financial information | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 04552 - 04553 | 08/03/05 | John McCracken, Asst. Program Advisor, PARM | Victor Vu, Helen Harris, Jim Newby, Robert Ellinger | Trailing Eml - SEPC Weekly Update 8/3/05, re: Sunflower must get RUS approval before entering into a MOA with Tri-State | Portions redacted under attorney - client privilege | |
| 3 | 04554 - 04556 | 08/05/05 | L. Earl Watkins, President and CEO, SEPC | McCracken, Ivor Lunking, Helen Harris | Trailing Eml - SEPC Weekly Update 8/3/05, re: Sunflower's response to inquiry on the MOA with Tri-State | | |
| 3 | 04557 - 04558 | 08/11/05 | Mark Calcara - Watkins Calcara Law Offices | John McCracken, Helen Harris | Letter - Approval of Tri-State MOA subject upon RUS aprroval | | |
| 3 | 04559 - 04560 | 08/11/05 | Mark Calcara - Watkins Calcara Law Offices | John McCracken, Helen Harris | Letter - Approval of Tri-State MOA subject upon RUS aprroval with notes from John McCracken | | |
| 3 | 04561 - 04563 | 08/11/05 | John Holt, NRECA | Wei Moy, Victor Vu | Article - News Release from SEPC - Two New Power Plants To Be Built in Western Kansas | | |
| 3 | 04564 | 09/20/05 | | | Meeting presentation for Tri-State Generation and Transmission, Inc. | Document withheld to protect commercial or financial information | |
| 3 | 04565 - 04566 | 10/27/05 | L. Earl Watkins, President and CEO, SEPC | Curtis Anderson, Deputy Administrator, RDUP | Letter - Sunflower Proposals regarding the Tri-State MOA | | |
| 3 | 04567 - 04573 | 11/08/05 | John McCracken, Asst. Program Advisor, PARM | Curtis Anderson, Jim Newby, Terry Brady, Helen Harris, Michael Thieman, Ivor Lunking, Less Goudarzi, James | Eml - Sunflower Meeting | Portions redacted under deliberative process | Pre-Meeting Discussion - Sunflower: Current Issues with Comments re: Tri-State's MOA; RUS-Sunflower Loan Contracts and Agreements |
| 3 | 04574 - 04575 | 11/09/05 | Curtis Anderson, Acting Administrator, RDUP | L. Earl Watkins, President and CEO, SEPC | Letter - Approval of Sunflower's execution of the MOA dated 8/10/05 with Tri-State | | |
| 3 | 04576 - 04581 | 04/25/06 | Tri-State Generation and Transmission Association, Inc. | | Presentation for the April 25, 2006 meeting with RUS and Tri-State | Portions redacted under deliberative process | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | 04582 | 08/25/06 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Ivor Lunking, John McCracken | Trailing Eml - Request for a recap on the latest on Sunflower | Documents withheld under deliberative process | |
| 3 | 04583 - 04586 | 08/31/06 | Sunflower Electric Power Corporation | | Article - Development of Sunflower's Intergrated Bioenergy Center | | |
| 3 | 04587 - 04590 | 08/31/06 | Tri-State Generation and Transmission Association, Inc. | | Publication - Resource Plan Moves Forward - re: building the units at Holcomb Station | | |
| 3 | 04591 | 09/12/06 | Sunflower Electric Power Corporation | RDUP, CFC | Presentation - Holcomb Station Generation Expansion Project- 2006-2013 | Document withheld to protect commercial or financial information | |
| 3 | 04592 | 09/29/06 | Teresa Temme-Dietz, Attorney, OGC | McCracken, Helen Harris, Catherine Early, Gary Bojes, Ivor Lunking, James | Trailing Eml - Paper on Sunflower request to review agreements | Documents withheld under deliberative process | |
| 3 | 04593 - 04597 | 10/02/06 | Susan Stacey | Thomas Dorr, Under Secretary, RDUP | Trailing Eml - Sunflower's project development timeline discussion (attachment) | | Timeline - Development of Sunflower's Holcomb expansion project |
| 3 | 04598 | 10/05/06 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | Victor Vu, James Andrew | Trailing Eml - Briefing on Tri-State's portion of the Holcomb Expansion Project | Documents withheld under deliberative process | |
| 3 | 04599 | 10/06/06 | Helen Harris, Senior Attorney, OGC | James Andrew, Nivin Elgohary, Victor Vu | Eml - Response to James Andrew's question re: Sunflower requesting a rush and consent to enter into 2 LOI | Document withheld in its entirety under attorney - client privilege | |
| 3 | 04600 - 04603 | 10/10/06 | L. Earl Watkins, President and CEO, SEPC | Thomas Dorr, Under Secretary, RDUP | Memorandum - Re: Sunflower Development | Portions redacted to protect financial information | |
| 3 | 04604 | 10/13/06 | William Railey, Chief, FOB, PSD | Wei Moy, Victor Vu, Cheryl Munnelyn | Eml - Holcomb Project - review of documents | Document withheld in its entirety under attorney - client privilege | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 04605 - 04607 | 10/24/06 | John McCracken, Asst. Program Advisor, PARM | Ivor Lunking, Victor Vu, Jim Newby, Thomas Hoffman, Frank Vaughan - CFC, Helen Harris, Mark Calcara | Trailing Eml - Corrections to Holcomb Project document package (attachment) | | List - Comments and questions regarding findings of the Power Supply Engineering Branch, PSD, re: review of agreements between Sunflower and Tri-State's arrangements for the Holcomb Plant |
| 3 | 04608 | 10/26/06 | | | Placeholder only (Incorrect date entry - refer to AR # 08399) | | |
| 3 | 04609 | 10/30/06 | James Andrew, Administrator, RDUP | John McCracken et al | Eml - Request for a meeting to discuss Sunflower | Document withheld under deliberative process | |
| 3 | 04610 - 04611 | 11/08/06 | John McCracken, Asst. Program Advisor, PARM | Earl Watkins, President and CEO, SEPC | Letter dated 11/8/06 - Holcomb Expansion Project Consent | | |
| 3 | 04612 | 11/08/06 | Sunflower Electric Power Corporation | | Presentation from SEPC regarding the Holcomb Station Generation Expansion Project | Document withheld to protect commercial or financial information | |
| 3 | 04613 - 04615 | 11/14/06 | L. Earl Watkins, President and CEO, SEPC | James Newby, Asst. Administrator, RDUP-Electric | Letter dated 11/14/06 - Sunflower's response to RUS' letter of conditional consent for the Holcomb Development dated 11/8/06 | Portions redacted under deliberative process | |
| 3 | 04616 | 11/16/06 | Director, Northern Regional Division | Victor Vu | Media Network on 11/15/06 Re: Sunflower to Testify at Final Air Quality Hearing Thursday | | |
| 3 | 04617 | 11/30/06 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | | Table - Comparison of RDUP and Sunflower offers | Document withheld to protect commercial or financial information | |
| 3 | 04618 - 04620 | 12/19/06 | L. Earl Watkins, President and CEO, SEPC | Under Secretary, RDUP | Letter dated 12/19/06 - Holcomb Project proceeds settlement | | |
| 3 | 04621 - 04652 | 12/31/06 | Sunflower Electric Power Corporation | | Report - SEPC 2006 Annual Report | | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 04653 | 01/03/07 | Sunflower Electric Power Corporation | | SEPC's 2007 Capital and Operating Budget | Document withheld to protect commercial or financial information | |
| 3 | 04654 | 01/12/07 | John McCracken, Asst. Program Advisor, PARM | Terence Brady, Gary Bojes | Trailing Email - Re: Emergency line of credit and Holcomb appraisal | Documents withheld under deliberative process | |
| 3 | 04655 | 01/31/07 | Sunflower Electric Power Corporation | | SEPC's Load Forecast 2007-2009 Work Plan | Document withheld to protect commercial or financial information | |
| 3 | 04656 - 04660 | 03/05/07 | L. Earl Watkins, President and CEO, SEPC | Under Secretary, RDUP | Letter dated 03/05/07 Re: Sunflower | Portions were redacted to protect financial information | |
| 3 | 04661 | 03/14/07 | Sunflower Electric Power Corporation | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information | |
| 3 | 04662 | 03/15/07 | Unknown | | Draft of meeting discussion with notes regarding rejections by Sunflower of prepayment offer by RUS | Documents withheld under deliberative process | |
| 3 | 04663 | 03/16/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | James Andrew, Administrator, RDUP | Trailing Email - Re: SEPC current payment obligations to RDUP | Documents withheld under deliberative process | |
| 3 | 04664 | 03/26/07 | Chuck Yetzbacher, Tri-State | Victor Vu, et al | Eml - Re: Tri-State Quarterly Meeting - April 10 | | |
| 3 | 04665 | 03/28/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady, OGC | SEPC current payment obligations to RDUP | Documents withheld under deliberative process | |
| 3 | 04666 | 04/04/07 | John McCracken, Asst. Program Advisor, PARM | Gary Bojes | Trailing Eml - Re: Draft paper for Sunflower | Documents withheld under deliberative process | |
| 3 | 04667 - 04670 | 04/09/07 | John McCracken, Asst. Program Advisor, PARM | Victor Vu, Helen Harris, Jim Newby, Ivor Lunking, Gary Bojes | Trailing Eml - Tri-State Quarterly Meeting - Apr 10; - discussion on status of Sunflower and Tri-State | Portions redacted under deliberative process | |

Index Log
CD 3 of 3
AR Nos.:  04327 - 08468

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 04671 - 04672 | 04/09/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | James Andrew, Ivor Lunking, John McCracken | Trailing Eml - re: Article from Prime Newswire - Sunflower Electric Announces Construction Timeline for Holcomb Power Plants Changed dated April 5, 2007 | | |
| 3 | 04673 | 04/09/07 | James Andrew, Administrator, RDUP | Gary Bojes | Re: Sunflower | Documents withheld under deliberative process | |
| 3 | 04674 - 04678 | 04/10/07 | Tri-State Generation and Transmission Association, Inc. | RUS | Presentation - Powerpoint copy of presentation for the meeting held on 4/10/07 between RUS and Tri-State | Portions redacted to protect financial information | |
| 3 | 04679 | 04/11/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | John McCracken, Ivor Lunking | Trailing Eml - re: Sunflower documents | Documents withheld under deliberative process | |
| 3 | 04680 - 04681 | 04/11/07 | Ivor Lunking, Financial Analyst, PARM | Gary Bojes, John McCracken | Trailing Eml - Re: Sunflower documents | Portions redacted are under deliberative process | |
| 3 | 04682 | 04/11/07 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | | Meeting Notes | Documents withheld under deliberative process | |
| 3 | 04683 | 04/11/07 | Unknown | | Draft with notes and attachment regarding a planning meeting | Documents withheld under deliberative process | |
| 3 | 04684 | 04/12/07 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | | Checklist with meeting notes | Documents withheld under deliberative process | |
| 3 | 04685 | 04/12/07 | Ivor Lunking, Financial Analyst, PARM | Gary Bojes | Trailing Eml with attachment Re: Sunflower documents | Documents withheld under deliberative process | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 04686 | 04/12/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Andrew, Jim Newby, Terence Brady, Nivin | Eml - re: Sunflower Proposal for Meeting dated April 13, 2007 (no attachments included) | | |
| 3 | 04687 | 04/12/07 | Unknown | | Checklist with notes Re: April 11 Meeting | Documents withheld under deliberative process | |
| 3 | 04688 | 04/13/07 | Meeting Attendees | | List of Attendees - Meeting between Sunflower, RUS and CFC | | |
| 3 | 04689 | 04/13/07 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | | Meeting Notes - Meeting with Sunflower, RUS and CFC | Documents withheld under deliberative process | |
| 3 | 04690 - 04694 | 04/13/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Gary Bojes | Trailing Eml - re: Article from Kansan.com dated Apr 13, 2007 - Sierra Club Sues Kansas to block Holcomb | | |
| 3 | 04695 | 04/13/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady, OGC | Eml - re: T. Brady inquiry on the Sunflower Mortgage dated December 22, 2004 | | |
| 3 | 04696 | 04/13/07 | Terence Brady, OGC | Jim Newby, Gary Bojes, Nivin Elgohary | Eml - re: Responding to inquiry regarding a copy of the outstanding contingency letter for Sunflower | | |
| 3 | 04697 | 04/13/07 | Unknown | | List with attachment regarding Planning Meeting | Documents withheld under deliberative process | |
| 3 | 04698 | 04/16/07 | Jim Newby, Asst. Administrator, RDUP-Electric | Gary Bojes, James Andrew, Terence Brady, Nivin Elgohary | Trailing Eml - Draft of letter from RDUP regarding Sunflower payment | Documents withheld under deliberative process | |
| 3 | 04699 | 04/16/07 | Jim Newby, Asst. Administrator, RDUP-Electric | Catherine Early, Gary Bojes | RDUP regarding Sunflower payment from Midwest Energy Inc. (no attachment) | | |
| 3 | 04700 - 04702 | 04/16/07 | James Andrew, Administrator, RDUP | Watkins, President and CEO, SEPC | Letter - Payment from Midwest Energy, Inc.and Golden Spread Electric Cooperative, Inc. | Portions redacted to protect financial information | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 04703 | 04/16/07 | Level Program & Policy Advisor, RDUP | John McCracken, Ivor Lunking | Eml - Re: Meeting with Sunflower | | |
| 3 | 04704 | 04/17/07 | Terence Brady, OGC | James Andrew, Gary Bojes, Jim Newby, Nivin Elgohary | Trailing Eml - Response to inquiry regarding booking notes | Document withheld in its entirety under attorney - client privilege | |
| 3 | 04705 | 04/17/07 | Thomas Hall, CFC | Gary Bojes, Nivin Elgohary | Eml - Inquiry from CFC about Sunflower's Development Account | | |
| 3 | 04706 - 04707 | 04/17/07 | Jim Newby, Asst. Administrator, RDUP-Electric | James Andrew, Nivin Elgohary, Gary Bojes, Earl Watkins - Sunflower | Eml - Response to Earl Watkins' e-mail regarding letter of consent to execute the Midwest LOI | Portions redacted under deliberative process | |
| 3 | 04708 - 04713 | 04/20/07 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | Jim Newby, James Andrew, Terence Brady, Gary Bojes, Thomas Hall - CFC | Trailing Email - Forwarding CFC letter requesting review from RDUP (attachment) | Partial reduction to protect financial information | |
| 3 | 04714 | 04/20/07 | Sunflower Electric Power Corporation | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information | |
| 3 | 04715 | 04/30/07 | Sunflower Electric Power Corporation | RDUP, CFC | Transactions Summary - Holcomb Station Generation Expansion Project | Document withheld to protect commercial or financial information | |
| 3 | 04716 - 07686 | 04/30/07 | Sunflower Electric Power Corporation | | Holcomb Project Development Information Tri-State PODA Transaction | Portions redacted to protect commercial or financial information | |
| 3 | 07687 - 07688 | 04/30/07 | James Newby, Assistant Administrator RDUP - Electric | John McCracken, Wei Moy, Mark Plank | Trailing Eml - Response to inquiry if Sunflower will remain a borrower and will not get funding from RUS | | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| 3 | 07689 - 07702 | 04/30/07 | Sunflower Electric Power Corporation | | SEPC's Presentation of Holcomb Station Generation Expansion Project | Portions redacted under deliberative process | |
|---|---|---|---|---|---|---|---|
| 3 | 07703 - 07721 | 05/02/07 | L. Earl Watkins, President and CEO, SEPC | James Andrew, Administrator, RDUP | Letter dated 5/2/07 - Holcomb Development Account Agreement (attachments) | | 5/2/07 regarding the Holcomb Development Account Agreement, draft of RDUP letter to Sunflower and CFC, draft of promissory notes for Holcomb 2, 3 & 4, Form of Confirmation |
| 3 | 07722 - 07724 | 05/03/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Jim Newby | Trailing Eml - Re: Holcomb Development Account Agreement (no attachments) | Portions redacted under deliberative process | |
| 3 | 07725 - 07726 | 05/09/07 | James Newby, Assistant Administrator, RDUP - Electric | L. Earl Watkins, President and CEO, SEPC | Letter - Government Consent to Additional LOI for Holcomb 2 | Portions redacted to protect commercial or financial information | |
| 3 | 07727 | 05/09/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady, OGC | Eml - Informing receipt of the hard copy of Development Agreement | | |
| 3 | 07728 | 05/10/07 | Terence Brady, OGC | James Andrew, Jim Newby, Gary Bojes | Eml - Sunflower update | Document withheld in its entirety under attorney - client privilege | |
| 3 | 07729 | 05/11/07 | Sharon Ashurst, Sr. Load Forecast Officer, Energy Forecasting Br, ESD | Georg Schulz, Director, Electric Staff Division | Memorandum - Recommendation to approve Sunflower's 2007-2009 Load Forecast Work Plan | Documents withheld under deliberative process | |
| 3 | 07730 | 05/18/07 | Terence Brady, OGC | Mark Calcara - Sunflower | Eml - Request for a copy of the 2003 Loan Contract | | |
| 3 | 07731 | 05/18/07 | Sunflower Electric Power Corporation | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 07732 | 05/21/07 | Terence Brady, OGC | James Andrew, Administrator, RDUP | Eml - Sunflower updates as requested | | |
| 3 | 07733 | 05/23/07 | Unknown | | Discussion guide to discuss final SEPC documents | Documents withheld under deliberative process | |
| 3 | 07734 | 05/23/07 | Terence Brady, OGC | Gary Bojes | Eml - Signature page of 2003 Loan Contract | | |
| 3 | 07735 - 07737 | 05/24/07 | Terence Brady, OGC | Gary Bojes | Trailing Eml - Request for meeting to discuss Tri-State documents | Portions redacted under attorney - client privilege | |
| 3 | 07738 | 05/29/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady | Eml with attachment - Discuss Sunflower Notes | Documents withheld under deliberative process | |
| 3 | 07739 | 06/05/07 | Terence Brady, OGC | Gary Bojes, Jim Newby | Eml - Inquiry on the status of RUS documents and giving updates on the air permit | | |
| 3 | 07740 | 06/05/07 | Terence Brady, OGC | Mcalcara - Sunflower, Jim Newby, Gary Bojes | Trailing Eml - Response to inquiry regarding status of the Development Account Agreement | | |
| 3 | 07741 | 06/05/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | James Andrew, Jayne Clarke - Sunflower, Mark Calcara - Sunflower, Terence Brady, Jim Newby, Nivin Elgohary | Eml - SEPC Development Account Letter and Notes | Documents withheld under deliberative process | |
| 3 | 07742 | 06/06/07 | Mark Calcara - Watkins Calcara Law Offices | Gary Bojes, Terence Brady et al | Trailing Eml - Re: Revision of Development Account Letter and Notes | | |
| 3 | 07743 | 06/08/07 | Mark Calcara - Watkins Calcara Law Offices | Melissa Hubard et al | Trailing Eml - Re: Payment Matrix | Document withheld to protect commercial or financial information | |
| 3 | 07744 - 07745 | 06/08/07 | Mark Calcara - Watkins Calcara Law Offices | Gary Bojes | Trailing Eml - Monday Meeting / Attendees | | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | 07746 | 06/11/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | James Andrew, Terence Brady, Jim Newby, Nivin Elgohary | Eml - Sunflower notes and meeting discussions | Documents withheld under deliberative process |
| 3 | 07747 | 06/11/07 | Unknown | | Agenda - Sunflower Meeting | Documents withheld under deliberative process |
| 3 | 07748 | 06/11/07 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | | Meeting Notes | Documents withheld under deliberative process |
| 3 | 07749 - 07750 | 06/14/07 | Terence Brady, OGC | Mark Calcara - Sunflower | Eml - Response to inquiry regarding status of review of the Account Development letter | Portion redacted to protect financial information |
| 3 | 07751 | 06/14/07 | Terence Brady, OGC | Gary Bojes | Eml - Re: Discussion of Agreements on SEPC documents | Documents withheld in its entirety under attorney - client privilege |
| 3 | 07752 | 06/15/07 | Unknown | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 07753 - 07756 | 06/15/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Jayne Clarke, et al | Trailing Eml - Discussion of Agreements listed from previous day's meeting (attachments) | |
| 3 | 07757 - 07758 | 06/15/07 | John McCracken, Asst. Program Advisor, PARM | Gary Bojes, Ivor Lunking, Jane Clarke - Sunflower, Thomas Hall - CFC | Trailing Eml - Consent for Sunflower to enter into the Line of Credit with CFC (attachment) | | Letter - Consent for Sunflower to renew and increase line of credit with CFC |
| 3 | 07759 | 06/20/07 | Terence Brady, OGC | Jim Newby, Gary Bojes, Mark Calcara - Sunflower, Beth Emery - Sunflower | Trailing Eml - SEPC's suggested changes to the Basket of Zero letter | Documents withheld under deliberative process |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | 07760 | 06/20/07 | Terence Brady, OGC | Gary Bojes, Jim Newby, Mark Calcara - Sunflower, Beth Emery - Sunflower | Trailing Eml - Suggested changes to Development Account Lettter | Documents withheld under deliberative process |
| 3 | 07761 | 06/22/07 | Tom Hoffman, CFC | Earl Watkins et al | Memorandum Re: Changes to documents since May 1, 2007 submission | Document withheld to protect commercial or financial information |
| 3 | 07762 | 06/26/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady | Trailing Eml - Response to Sunflower update | Documents withheld under deliberative process |
| 3 | 07763 | 06/26/07 | Darin Lowder | Thomas Hoffman | SNDA's and Document Memo (no attachments) | |
| 3 | 07764 | 06/27/07 | Terence Brady, OGC | Gary Bojes, Jim Newby, Nivin Elgohary, | Eml - Sunflower latest drafts | |
| 3 | 07765 - 07767 | 06/27/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady, Gary Bojes, Nivin Elgohary, Jim Newby | Trailing Eml - SEPC's latest drafts | Portions redacted are under attorney - client privilege |
| 3 | 07768 - 07770 | 06/27/07 | Terence Brady, OGC | Jim Newby, Gary Bojes, Nivin Elgohary | Trailing Eml - Revised Basket letter (attachment) | Portions redacted under deliberative process | Documents - Basket of Zeros letters and mark-ups |
| 3 | 07771 - 07772 | 06/27/07 | Terence Brady, OGC | Gary Bojes, Jim Newby, Nivin Elgohary, | Trailing Eml -SNDA's and Document Memo | Portions redacted under attorney - client privilege |
| 3 | 07773 | 06/28/07 | Jim Newby, Asst. Administrator, RDUP-Electric | Earl Watkins - Sunflower, Terence Brady, Gary Bojes, Nivin Elgohary, James Andrew | Eml - Response to Earl Watkins' eml regarding status of Tri-State's PODA | |

Index Log
CD 3 of 3
AR Nos.:  04327 - 08468

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | 07774 | 06/28/07 | Unknown | | Status for Sunflower | Documents withheld under deliberative process | |
| 3 | 07775 | 06/28/07 | Terence Brady, OGC | Gary Bojes | Trailing Eml - Note Exhibits | Document withheld in its entirety under attorney - client privilege | |
| 3 | 07776 | 07/02/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady | Eml - Final comments on Basket of Zeros letter | Documents withheld under deliberative process | |
| 3 | 07777 - 07780 | 07/06/07 | Terence Brady, OGC | Beth Emery - Sunflower | Eml - Suggested changes in the Tri-State PODA draft (attachment) | | Draft form - Tri-State Option Transaction Requested Form of Consent |
| 3 | 07781 | 07/06/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady | Trailing Eml - Re: RUS Form of Tri-State Consent | Document withheld in its entirety under attorney - client privilege | |
| 3 | 07782 | 07/06/07 | Unknown | | Report -Debt Service Report | Document withheld to protect financial information | |
| 3 | 07783 | 07/11/07 | Terence Brady, OGC | James Andrew, Jim Newby, Gary Bojes, Nivin Elgohary | Trailing Eml- Update on the Sunflower/Tri-State deal | Document withheld in its entirety under attorney - client privilege | |
| 3 | 07784 - 07787 | 07/13/07 | Terence Brady, OGC | Jim Newby, Gary Bojes, Nivin Elgohary | Trailing Eml- Latest Sunflower status | Portions redacted under deliberative process | |
| 3 | 07788 | 07/17/07 | Terence Brady, OGC | Beth Emery et al | Eml - Sunflower advising T. Brady regarding checklist of documents that will be sent for further review | | |
| 3 | 07789 | 07/17/07 | Terence Brady, OGC | Beth Emery, Mark Calcara, Frank Vaughan | Eml - T. Brady accepts draft of Supplemental Mortgage dated 7-16-07 from Sunflower | | |
| 3 | 07790 | 07/17/07 | Terence Brady, OGC | James Andrew, Jim Newby, Gary Bojes | Eml - Tri-State and Sunflower Update on PODA | Document withheld in its entirety under attorney - client privilege | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | |
|---|---|---|---|---|---|
| 3 | 07791 - 07845 | 07/17/07 | SEPC | | Memorandum from SEPC and other Sunflower Parties Re: Changes to Documents since May 1, 2007 submission to RUS, CoBank and CFC | Portions redacted to protect commercial or financial information |
| 3 | 07846 | 07/19/07 | James Andrew, Administrator, RDUP | Terence Brady, Jim Newby, Gary Bojes, Nivin Elgohary | Eml - Tri-State and Sunflower closing rescheduled | Document withheld in its entirety under attorney - client privilege |
| 3 | 07847 - 07850 | 07/20/07 | Terence Brady, OGC | Gary Bojes, Terence Brady, James Andrew | Trailing Eml - Development Costs for Reimbursement | Portions redacted under attorney - client privilege |
| 3 | 07851 | 07/20/07 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 07852 | 07/23/07 | Terence Brady, OGC | Gary Bojes, Jim Newby | Eml - Review of Sunflower's 1988 Mortgage | Document withheld in its entirety under attorney - client privilege |
| 3 | 07853 | 07/23/07 | Terence Brady, OGC | Beth Emery, etal | Eml - T. Brady responding to Sunflower regarding changes still needed to the final documents | |
| 3 | 07854 - 07855 | 07/24/07 | Terence Brady, OGC | Beth Emery, etal | Eml - Drafts of Sunflower documents with additional revisions (no attachments) | |
| 3 | 07856 | 07/25/07 | Terence Brady, OGC | Beth Emery, Mark Calcara, Stephen D, Frank Vaughan | Eml - Request from Sunflower to submit the Mortgage Approval of Credit Ageement Amendments | |
| 3 | 07857 - 07858 | 07/26/07 | Terence Brady, OGC | James Andrew, Gary Bojes, Jim Newby, Nivin Elgohary | Eml - Tri-State and Sunflower closing | Portions redacted under deliberative process |
| 3 | 07859 - 08353 | 07/26/07 | RUS | | Loan Documents - Purchase Option and Development Agreement | |

Index Log
CD 3 of 3
AR Nos.:  04327 - 08468

| 3 | 08354 - 08359 | 07/26/07 | RUS | | Agreement Regarding Consent among SEPC, SEHI, H2, HCF and CoBank | Portions redacted to protect commercial or financial information | |
|---|---|---|---|---|---|---|---|
| 3 | 08360 - 08366 | 07/26/07 | SEPC | | Consent to Tri-State Transaction | Portions redacted to protect commercial or financial information | |
| 3 | 08367 | 07/27/07 | RUS | | OGC 84 - Document transmittal of SEPC Notes | Document withheld in its entirety under attorney - client privilege | |
| 3 | 08368 | 07/27/07 | Terence Brady, OGC | Gary Bojes et al | Eml - Re:Drafts of Sunflower Development Account Documentation (no atttachments) | | |
| 3 | 08369 - 08378 | 07/30/07 | Frank Vaughan - CFC | Jim Newby, Jane Clarke - SEPC, pfannenstiel - SEPC, Ann Shankroff-CFC, Krishna Murthy - CFC, Tom Hall-CFC | Trailing Eml - Request for confirmation of development costs (attachments) | Portions redacted to protect commercial or financial information | Development Account Documents - Form of Confirmation and Holcomb Development Costs thru June 07 |
| 3 | 08379 - 08382 | 07/31/07 | Sunflower Electric Power Cooperative | | Article - Sunflower Integrated Bioenergy Center | | |
| 3 | 08383 | 07/31/07 | Unknown | | Internal descriptions of Sunflower's July 2007 Agreements | Document withheld under deliberative process | |
| 3 | 08384 | 08/17/07 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information | |
| 3 | 08385 - 08387 | 09/14/07 | James Andrew, Administrator, RDUP | Jim Newby, Terence Brady, Gary Bojes | Eml - PrimeNewswire: "Sunflower Endorses National Renewables Initiative" | | |
| 3 | 08388 | 09/21/07 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3 | 08389 - 08396 | 09/28/07 | Jayne Clarke, Executive Mgr, Financial Services & Treasurer, SEPC | James Newby, Nivin Elgohary | Letter - Request to release funds for the Holcomb Development Account (attachments) | Portions redacted to protect commercial or financial information | Documents - Form of Confirmation to reimburse costs, 2007 Capital Additions through 8/07; SEPC Eastern Share Holcomb Development Costs - Jul thru Aug 07 |
| 3 | 08397 | 10/10/07 | SEPC | | SEPC's Form 12 for August 2007 | Document withheld to protect commercial or financial information | |
| 3 | 08398 | 10/19/07 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information | |
| 3 | 08399 | 11/26/07 | Jim Newby, Asst. Administrator, RDUP-Electric | John McCracken, Gary Bojes, Nivin Elgohary | Trailing Eml - Sunflower requesting permission to invest in CFC Commercial Paper | Document withheld under deliberative process | |
| 3 | 08400 - 08401 | 11/28/07 | Jim Newby, Asst. Administrator, RDUP-Electric | L. Earl Watkins, President and CEO, SEPC | Letter dated 11/28/07 - Request for approval of amended and restated Joint Development Agreement with IEP Sand Sage LLC (attachment) | | Sections 5.14 to 5.17 of the Sunflower Mortgage |
| 3 | 08402 - 08408 | 12/13/07 | Jim Newby, Asst. Administrator, RDUP-Electric | L. Earl Watkins | Letter Re: Approval of Request to pay IEP Sand Sage (attachments) | Portions redacted to protect commercial or financial information | Documents - Form of Confirmation, Invoice from IEP Sand Sage LLC, copy of letter approving the Agreement |
| 3 | 08409 | 12/14/07 | SEPC | | SEPC's Board of Directors Meeting Report | Documents withheld to protect commercial or financial information | |
| 3 | 08410 | 12/17/07 | SEPC | | SEPC's 2008 Capital and Operating Budget | Documents withheld to protect commercial or financial information | |
| 3 | 08411 | 12/19/07 | SEPC | | SEPC's Form 12 for November 2007 | Documents withheld to protect commercial or financial information | |

Index Log
CD 3 of 3
AR Nos.: 04327 - 08468

| 3 | 08412 - 08419 | 01/02/08 | Jim Newby, Asst. Administrator, RDUP-Electric | Tom Hall - CFC | Fax cover sheet sending Form of Confirmation and other documents requesting release of funds for the Holcomb Development Account (attachments) | Portions redacted to protect commercial or financial information | Documents - Form of Confirmation to reimburse costs; SEPC Eastern Share Holcomb Development Costs for Sep - Oct 07 and Nov 07; 2007 Capital Additions through 09/07 - 11/07 |
|---|---|---|---|---|---|---|---|
| 3 | 08420 - 08424 | 01/15/08 | James Andrew, Administrator, RDUP | L. Earl Watkins, President and CEO, SEPC | Letter dated 1/15/08 - Response to SEPC's request letter to invest operating funds in CFC commercial paper (attachment) | Portions redacted to protect commercial or financial information | Letter date 1/8/08 from Sunflower requesting to invest in CFC Commercial Paper |
| 3 | 08425 | 01/18/08 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information | |
| 3 | 08426 - 08432 | 02/05/08 | Jayne Clarke, Executive Mgr, Financial Services & Treasurer, SEPC | James Newby, Nivin Elgohary | Letter dated 2/5/08 - Request to release funds for the Holcomb Development Account (attachments) | Portions redacted to protect commercial or financial information | Documents - Form of Confirmation to reimburse costs; SEPC Eastern Share Holcomb Development Costs for Dec 07; 2007 Capital Additions Dec 07 |
| 3 | 08433 | 02/15/08 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information | |
| 3 | 08434 -08439 | 02/29/08 | Jim Newby, Asst. Administrator, RDUP-Electric | L. Earl Watkins, President and CEO, SEPC | Letter dated 2/29/08 - Approval of transfer of SO2 allowances from Sunflower to MKEC (attachment) | Portions redacted to protect commercial or financial information | Letter dated 2/22/08 - Request to sell unused SO2 allowances; Report dated 2/19/08, Coal and Emissions Outlook |
| 3 | 08440 | 03/05/08 | SEPC | | SEPC's Form 12 for January 2008 | Document withheld to protect commercial or financial information | |
| 3 | 08441 | 04/03/08 | Sam Gourley Engineer, Power Delivery Engineering Branch, PSD | Steven Slovikosky, Chief, Power Delivery Engineering Branch, PSD | Eml - Briefing on Tri-State's portion of the Holcomb Expansion Project | Document withheld under deliberative process | |

Index Log
CD 3 of 3
AR Nos.:  04327 - 08468

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | 08442 - 08443 | 04/07/08 | Jim Newby, Asst. Administrator, RDUP-Electric | L. Earl Watkins, President and CEO, SEPC | Letter dated 4/7/08 to give consent to Sunflowers request to renew hybrid facility with CFC (attachment) | | 4/3/08 requesting consideration of a two-year renewal period for the Hybrid Facility with CFC |
| 3 | 08444 - 08453 | Undated | Sunflower Electric Power Cooperative | | Holcomb Expansion Project Presentation | Portions redacted to protect commercial or financial information | |
| 3 | 08454 - 08467 | Undated | Sunflower Electric Power Cooperative | | SEPC Holcomb Station Presentation | Portions redacted under deliberative process | |
| 3 | 08468 | Undated | Unknown | | Internal Talking Points | Document withheld in its entirety under attorney - client privilege | |

*Sierra Club v. U.S. Dep't of Agric., Rural Utils. Serv., et al.,*
Civil Action No. 07-1860 (EGS) (D.D.C.)

**Defendants' Notice of
Lodging of Administrative Record**

EXHIBIT F

Privilege Log

| CD # | AR # | Date | Author | Recipient | Descriptions | Privilege Reason |
|------|------|------|--------|-----------|--------------|------------------|
| 1 | 00001 | 05/15/02 | DTE Energy Services, Inc. | RUS | Lett (executive copy) re Sand Sage Power, LLC - Letter of Intent; basic terms and conditions relating to the proposed purchase by DTE Energy Services, Inc. | Documents withheld and redacted to project commercial and financial information |
| 1 | 00002 - 02558 | 06/30/02 | The parties involved in the transaction | The parties involved in the transaction | Documents related to the 2002 Transaction re Debt and Corporate Restructing - SEPC; including terms and conditions of this transaction that required the consent of the Government, acting by and through the Administrator of RUS; NRUCFC, and CoBank, The con | Documents withheld and redacted to project commercial and financial information |
| 1 | 02900 - 02912 | 10/11/02 | Stephen D. Tick, GORSUCH KIRGIS, LLP, Attorney at Law | Margie Fox, RUS | Memo re Cash Collateral Agreement | Financial information redated |
| 1 | 02937 - 02947 | 11/18/02 | L. Christian Hauck, President and CEO, SEPC | RUS | E-mail re Tax Benefit Transfer Issues | One page of documents withheld under deliberative process |
| 1 | 02949 | 11/21/02 | Hilda Gay Legg, Administrator, RUS | John Ashcroft, Attorney General, DOJ; Attn: J. Christopher Kohn, Director, Commercial Litigation Branch, Civil Division | Lett re Use of Authority Under Section 331(b) of the Con Act to Settle Certain Indebtedness of SEPC | Documents withheld in its entirety under attorney-client privilege |

Privilege Log

| 1 | 02950 - 02954 | 11/21/02 | SEPC | RUS | E-mails re payments on November 26th, 2002 closing | Documents (notes) obtained personal privacy information redacted |
|---|---|---|---|---|---|---|
| 1 | 02955 | 11/21/02 | Hilda Gay Legg, Administrator, RUS | Larry A Belluzzo, Program Advisor - Financial Services Staff, RUS | Lett re Delegation of Authority for SEPC - Additional Debt Settlement | Documents withheld under deliberative process |
| 1 | 02956 - 02958 | 11/25/02 | RUS | SEPC | E-mails re payments on November 26th, 2002 closing | Documents obtained personal privacy information redacted |
| 1 | 02959 - 02961 | 11/26/02 | Jay McCracken, RUS | Carolyn S Hesser, Rural Development | Fax Cover Sheet re confirmation of wire transfer between RUS and SEPC | Documents redacted to protect financial information |
| 1 | 02962 - 02963 | 12/31/02 | SEPC | RUS | Presentation Slides re SEPC and IEP Holcomb Unit #2 Project | Documents withheld to protect commercial and financial information |
| 1 | 02964 | 12/31/02 | RUS | RUS | Printed notes (internal use) re comments DRA Provisions Holcomb 2 benefits to SEPC, KCC and Government | Documents withheld under deliberative process |
| 1 | 02965 | 12/31/02 | DTE Energy Services, Inc. | RUS | Report re comments on Holcomb Unit 2 review of the Operation and Maintenance Service Ageeement, the Common Facilities Operation and Maintenance Services Agreement and Site Lease | Documents withheld to protect commercial information |

Privilege Log

| 1 | 03038 | 12/31/02 | RUS | SEPC | Exhibit A re SEPC Fed Income Tax Basis of the Assets Calculation; Exhibit B re Assumption of A Note Secenerio | Documents withheld to protect financial information |
|---|---|---|---|---|---|---|
| 1 | 03042 | 12/19/03 | Helen Harris, Senior Counsel | Document Research and Custodial Staff, Program Accounting Services Division, RUS | Memo re SEPC (debt settlement) | Documents withheld in its entirety under attorney-client privilege |
| 2 | 03867 | 07/23/86 | Harold V Hunter, Administrator, RUS | The Honorable Edwin Meese, III, Attorney General, DOJ | Lett re Compromise of Federal Claim - SEPC | Documents withheld in its entirety under attorney-client privilege |
| 2 | 03868 | 07/24/86 | Harold V Hunter, Administrator, RUS | RUS, SEPC and SEPC's Other Creditors | Administrative Record in the Matter of the Work Out Plan Involving: SEPC, REA and Sunflower's Other Creditors | Documents withheld under deliberative process |
| 2 | 04279 | 07/07/99 | Mr. Jason A Reschly;lkj, Blackwell Sanders Peper Martin | L. Christian Hauck, President & CEO, SEPC | Memo re SEPC - Federal Income Tax Issues in Debt Restructuring | Documents withheld to protect commercial and financial information |
| 2 | 04292 | 03/24/00 | SEPC | RUS | Report re Financial: Debt Restructuring; RUS Options, DRA Amendment, with Rail Contract Changes | Documents withheld to protect financial information |
| 2 | 04301 | 08/25/00 | Bob Johnson, Sr. Manager, Engineering and Energy Services, SEPC | RUS, On Locations Inc., New Energy Assoc., and Hopkings & Sutter | E-mail re attached a document that explains in detail the revised functionally unbundled financial statements that were discussed at the August 25, 2000 meeting | Documents withheld to protect commercial and financial information |

Privilege Log

| 2 | 04302 | 09/30/00 | SEPC and IEP | RUS | Meeting Agenda re Holcomb Power Project: Intro to IEP & SEPC | Documents withheld to protect commercial and financial information |
|---|---|---|---|---|---|---|
| 2 | 04303 | 10/05/00 | SEPC | Marguerite Fox, Financial Services Staff, RUS | Lett. response to request of October 3, 2000 letter to encl a copy of the Letter of Agreement between SEPC and IEP that provided for the feasibility study of a new generating unit to be located at HGS | Documents withheld to protect commercial and financial information |
| 2 | 04304 | 10/31/00 | N. Beth Emery, Hopkins & Sutter | Michael W. Kelly and Helen Harris, OGC | Memo re DR - Holcomb 2 Development and Interim Solutions for the DRA; Attch A and Attch B | Documents withheld to protect commercial and financial information |
| 2 | 04308 | 02/05/01 | NewEnergy Association | RUS | Report re providing three financial models | Documents withheld to protect commercial and financial information |
| 2 | 04309 | 03/16/01 | L. Christian Hauck, President & CEO, SEPC | IEP, L.P. | Lett re Draft Letter of Intent (LOI) Extension; pursuant to recent discussions, IEP and SEPC agreed to extend the LOI dated November 27, 2000 | Documents withheld to protect commercial and financial information |
| 2 | 04310 | 04/06/01 | David Langford, Principal Burns & McDonnell | Sid Severson, Senior Vice President, SEPC | Lett faxed re report outlining the findings of our evaluation of the existing infrastructure facilities at the Holcomb Station (Unit 1) | Documents withheld to protect commercial information |
| 2 | 04317 - 04318 | 08/21/01 | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | Jay McCracken, RUS | E-mail re B-Note Cash Flower for RUS | Financial information redacted |

Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | 04320 | 09/05/01 | Larry Beluzzo Program Advisor – Financial Services Staff, RUS | Claiborne Crain, RUS | E-mail re compiling briefing materials and submitted | Documents withheld under delibrative process |
| 2 | 04323 | 10/22/01 | Mr. Jason A Reschly;lkj, Blackwell Sanders Peper Martin | Earl Watkins, Executive Vice President and General Counsel | Memo re SEPC - Federal Income Tax Issues in Debt Restructuring | Documents withheld to protect commercial and financial information |
| 2 | 04325 | 11/30/01 | Sand Sage Power, LLC | RUS | Exhibit A - Project Development Budget and SEPC and Unit 2 Structure | Documents withheld to protect commercial financial information |
| 2 | 04326 | 12/19/01 | Mark A Shaiken and Greta A McMorris, Stinson, Mag & Fizzell | Earl Watkins, Executive Vice President and General Counsel | Memo re SEPC - Enforceability of Debt Instrument | Documents withheld to protect commercial and financial information |
| 3 | 04531 - 04542 | 06/10/05 | L. Earl Watkins, President and CEO, SEPC | James Newby, John List - CFC | Letter - Sunflower activities and upcoming approvals (attachments) | Portions were redacted to protect financial information |
| 3 | 04543 - 04546 | 07/13/05 | James Newby, Assistant Administrator, RDUP - Electric | James Newby, Assistant Administrator, RDUP - Electric | Letter - Response to letter dated 06/10/05 regarding Sunflower's activities and upcoming approvals | Portions were redacted to protect financial information |
| 3 | 04550 | 07/22/05 | Victor Vu, Director, PSD | Wei Moy, William Railey, Steven Slovikosky, David Hui | Trailing Eml - Draft of letter regarding Sunflower activities and upcoming approvals | Documents withheld under deliberative process |

Privilege Log

| 3 | 04551 | 07/28/05 | | | Execution Draft - Memorandum of Agreement between Tri-State, SEPC, SEHI, and HCF | Document withheld to protect commercial or financial information |
|---|---|---|---|---|---|---|
| 3 | 04552 - 04553 | 08/03/05 | John McCracken, Asst. Program Advisor, PARM | Victor Vu, Helen Harris, Jim Newby, Robert Ellinger | Trailing Eml - SEPC Weekly Update 8/3/05, re: Sunflower must get RUS approval before entering into a MOA with Tri-State | Portions redacted under attorney - client privilege |
| 3 | 04564 | 09/20/05 | | | Meeting presentation for Tri-State Generation and Transmission, Inc. | Document withheld to protect commercial or financial information |
| 3 | 04567 - 04573 | 11/08/05 | John McCracken, Asst. Program Advisor, PARM | Curtis Anderson, Jim Newby, Terry Brady, Helen Harris, Michael Thieman, Ivor Lunking, Less Goudarzi, James Andrew, Victor Vu | Eml - Request for comments regarding current Sunflower and Tri-State (MOA) issues (attachment) | Portions redacted under deliberative process |
| 3 | 04576 - 04581 | 04/25/06 | Tri-State Generation and Transmission Association, Inc. | | Presentation for the April 25, 2006 meeting with RUS and Tri-State | Portions redacted under deliberative process |
| 3 | 04582 | 08/25/06 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Ivor Lunking, John McCracken | Trailing Eml - Request for a recap on the latest on Sunflower | Documents withheld under deliberative process |
| 3 | 04591 | 09/12/06 | Sunflower Electric Power Corporation | RDUP, CFC | Presentation - Holcomb Station Generation Expansion Project- 2006-2013 | Document withheld to protect commercial or financial information |

Privilege Log

| 3 | 04592 | 09/29/06 | Teresa Temme-Dietz, Attorney, OGC | John McCracken, Helen Harris, Catherine Early, Gary Bojes, Ivor Lunking, James Andrew, Jim Newby, Victor Vu | Trailing Eml - Paper on Sunflower request to review agreements | Documents withheld under deliberative process |
|---|---|---|---|---|---|---|
| 3 | 04598 | 10/05/06 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | Victor Vu, James Andrew | Trailing Eml - Briefing on Tri-State's portion of the Holcomb Expansion Project | Documents withheld under deliberative process |
| 3 | 04599 | 10/06/06 | Helen Harris, Senior Attorney, OGC | James Andrew, Nivin Elgohary, Victor Vu | Eml - Response to James Andrew's question re: Sunflower requesting a rush and consent to enter into 2 LOI | Document withheld in its entirety under attorney - client privilege |
| 3 | 04600 - 04603 | 10/10/06 | L. Earl Watkins, President and CEO, SEPC | Thomas Dorr, Under Secretary, RDUP | Memorandum - Re: Sunflower Development | Portions redacted to protect financial information |
| 3 | 04604 | 10/13/06 | William Railey, Chief, FOB, PSD | Wei Moy, Victor Vu, Cheryl Munnelyn | Eml - Holcomb Project - review of documents | Document withheld in its entirety under attorney - client privilege |
| 3 | 04609 | 10/30/06 | James Andrew, Administrator, RDUP | John McCracken et al | Eml - Request for a meeting to discuss Sunflower | Document withheld under deliberative process |
| 3 | 04612 | 11/08/06 | Sunflower Electric Power Corporation | | Presentation from SEPC regarding the Holcomb Station Generation Expansion Project | Document withheld to protect commercial or financial information |

Privilege Log

| 3 | 04613 - 04615 | 11/14/06 | L. Earl Watkins, President and CEO, SEPC | James Newby, Asst. Administrator, RDUP-Electric | Letter dated 11/14/06 - Sunflower's response to RUS' letter of conditional consent for the Holcomb Development dated 11/8/06 | Portions redacted under deliberative process |
|---|---|---|---|---|---|---|
| 3 | 04617 | 11/30/06 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | | Table - Comparison of RDUP and Sunflower offers | Document withheld to protect commercial or financial information |
| 3 | 04653 | 01/03/07 | Sunflower Electric Power Corporation | | SEPC's 2007 Capital and Operating Budget | Document withheld to protect commercial or financial information |
| 3 | 04654 | 01/12/07 | John McCracken, Asst. Program Advisor, PARM | Terence Brady, Gary Bojes | Trailing Email - Re: Emergency line of credit and Holcomb appraisal | Documents withheld under deliberative process |
| 3 | 04655 | 01/31/07 | Sunflower Electric Power Corporation | | SEPC's Load Forecast 2007-2009 Work Plan | Document withheld to protect commercial or financial information |
| 3 | 04656 - 04660 | 03/05/07 | L. Earl Watkins, President and CEO, SEPC | Thomas Dorr, Under Secretary, RDUP | Letter dated 03/05/07 Re: Sunflower | Portions were redacted to protect financial information |
| 3 | 04661 | 03/14/07 | Sunflower Electric Power Corporation | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 04662 | 03/15/07 | Unknown | | Draft of meeting discussion with notes regarding rejections by Sunflower of prepayment offer by RUS | Documents withheld under deliberative process |
| 3 | 04663 | 03/16/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | James Andrew, Administrator, RDUP | Trailing Email - Re: SEPC current payment obligations to RDUP | Documents withheld under deliberative process |

Privilege Log

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | 04665 | 03/28/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady, OGC | SEPC current payment obligations to RDUP | Documents withheld under deliberative process |
| 3 | 04666 | 04/04/07 | John McCracken, Asst. Program Advisor, PARM | Gary Bojes | Trailing Eml - Re: Draft paper for Sunflower: Going Forward After Prepayment Offer Rejection | Documents withheld under deliberative process |
| 3 | 04667 - 04670 | 04/09/07 | John McCracken, Asst. Program Advisor, PARM | Victor Vu, Helen Harris, Jim Newby, Ivor Lunking, Gary Bojes | Trailing Eml - Tri-State Quarterly Meeting - Apr 10 | Portions redacted under deliberative process |
| 3 | 04673 | 04/09/07 | James Andrew, Administrator, RDUP | Gary Bojes | Trailing Eml - Re: Request to discuss Sunflower prior to meeting with them | Documents withheld under deliberative process |
| 3 | 04674 - 04678 | 04/10/07 | Tri-State Generation and Transmission Association, Inc. | RUS | Presentation - Powerpoint copy of presentation for the meeting held on 4/10/07 between RUS and Tri-State | Portions redacted are under deliberative process |
| 3 | 04679 | 04/11/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | John McCracken, Ivor Lunking | Trailing Eml - re: Sunflower documents | Documents withheld under deliberative process |
| 3 | 04680 - 04681 | 04/11/07 | Ivor Lunking, Financial Analyst, PARM | Gary Bojes, John McCracken | Trailing Eml - Re: Sunflower documents | Portions redacted are under deliberative process |
| 3 | 04682 | 04/11/07 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | | Meeting Notes | Documents withheld under deliberative process |
| 3 | 04683 | 04/11/07 | Unknown | | Draft with notes and attachment regarding a planning meeting | Documents withheld under deliberative process |

Privilege Log

| 3 | 04684 | 04/12/07 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | | Checklist with meeting notes | Documents withheld under deliberative process |
|---|---|---|---|---|---|---|
| 3 | 04685 | 04/12/07 | Ivor Lunking, Financial Analyst, PARM | Gary Bojes | Trailing Eml with attachment Re: Sunflower documents | Documents withheld under deliberative process |
| 3 | 04687 | 04/12/07 | Unknown | | Checklist with notes Re: April 11 Meeting | Documents withheld under deliberative process |
| 3 | 04689 | 04/13/07 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | | Meeting Notes - Meeting with Sunflower, RUS and CFC | Documents withheld under deliberative process |
| 3 | 04697 | 04/13/07 | Unknown | | List with attachment regarding Planning Meeting | Documents withheld under deliberative process |
| 3 | 04698 | 04/16/07 | Jim Newby, Asst. Administrator, RDUP-Electric | Gary Bojes, James Andrew, Terence Brady, Nivin Elgohary | Trailing Eml - Draft of letter from RDUP regarding Sunflower payment from Midwest | Documents withheld under deliberative process |
| 3 | 04700 - 04702 | 04/16/07 | James Andrew, Administrator, RDUP | L. Earl Watkins, President and CEO, SEPC | Letter - Payment from Midwest Energy, Inc.and Golden Spread Electric Cooperative, Inc. | Portions redacted to protect financial information |
| 3 | 04704 | 04/17/07 | Terence Brady, OGC | James Andrew, Gary Bojes, Jim Newby, Nivin Elgohary | Trailing Eml - Response to inquiry regarding booking notes | Document withheld in its entirety under attorney - client privilege |
| 3 | 04706 - 04707 | 04/17/07 | Jim Newby, Asst. Administrator, RDUP-Electric | James Andrew, Nivin Elgohary, Gary Bojes, Earl Watkins - Sunflower | Eml - Response to Earl Watkins' e-mail regarding letter of consent to execute the Midwest LOI | Portions redacted under deliberative process |

Privilege Log

| 3 | 04708 - 04713 | 04/20/07 | Nivin Elgohary, Deputy Asst. Administrator, RDUP- Electric | Jim Newby, James Andrew, Terence Brady, Gary Bojes, Thomas Hall - CFC | Trailing Email - Forwarding CFC letter requesting review from RDUP (attachment) | Partial redaction to protect financial information |
|---|---|---|---|---|---|---|
| 3 | 04714 | 04/20/07 | Sunflower Electric Power Corporation | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 04715 | 04/30/07 | Sunflower Electric Power Corporation | RDUP, CFC | Transactions Summary - Holcomb Station Generation Expansion Project | Document withheld to protect commercial or financial information |
| 3 | 04716 - 07686 | 04/30/07 | Sunflower Electric Power Corporation | | Holcomb Project Development Information Tri- State PODA Transaction | Portions redacted to protect commercial or financial information |
| 3 | 07689 - 07702 | 04/30/07 | Sunflower Electric Power Corporation | | SEPC's Presentation of Holcomb Station Generation Expansion Project | Portions redacted under deliberative process |
| 3 | 07722 - 07724 | 05/03/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Jim Newby | Trailing Eml - Re: Holcomb Development Account Agreement (no attachments) | Portions redacted under deliberative process |
| 3 | 07725 - 07726 | 05/09/07 | James Newby, Assistant Administrator, RDUP - Electric | L. Earl Watkins, President and CEO, SEPC | Letter - Government Consent to Additional LOI for Holcomb 2 | Portions redacted to protect commercial or financial information |
| 3 | 07728 | 05/10/07 | Terence Brady, OGC | James Andrew, Jim Newby, Gary Bojes | Eml - Sunflower update | Document withheld in its entirety under attorney - client privilege |

Privilege Log

| 3 | 07729 | 05/11/07 | Sharon Ashurst, Sr. Load Forecast Officer, Energy Forecasting Br, ESD | Georg Schulz, Director, Electric Staff Division | Memorandum - Recommendation to approve Sunflower's 2007-2009 Load Forecast Work Plan | Documents withheld under deliberative process |
|---|---|---|---|---|---|---|
| 3 | 07731 | 05/18/07 | Sunflower Electric Power Corporation | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 07733 | 05/23/07 | Unknown | | Discussion guide to discuss final SEPC documents | Documents withheld under deliberative process |
| 3 | 07735 - 07737 | 05/24/07 | Terence Brady, OGC | Gary Bojes | Trailing Eml - Request for meeting to discuss Tri-State documents | Portions redacted under attorney - client privilege |
| 3 | 07738 | 05/29/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady | Eml with attachment - Discuss Sunflower Notes | Documents withheld under deliberative process |
| 3 | 07741 | 06/05/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | James Andrew, Jayne Clarke - Sunflower, Mark Calcara - Sunflower, Terence Brady, Jim Newby, Nivin Elgohary | Eml - SEPC Development Account Letter and Promissory Notes | Documents withheld under deliberative process |
| 3 | 07743 | 06/08/07 | Mark Calcara - Watkins Calcara Law Offices | Melissa Hubard et al | Trailing Eml - Re: Payment Matrix | Document withheld to protect commercial or financial information |
| 3 | 07746 | 06/11/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | James Andrew, Terence Brady, Jim Newby, Nivin Elgohary | Eml - Sunflower notes and meeting discussions | Documents withheld under deliberative process |

Privilege Log

| 3 | 07747 | 06/11/07 | Unknown | | Agenda - Sunflower Meeting | Documents withheld under deliberative process |
|---|-------|----------|---------|--|----------------------------|----------------------------------------------|
| 3 | 07748 | 06/11/07 | Nivin Elgohary, Deputy Asst. Administrator, RDUP-Electric | | Meeting Notes | Documents withheld under deliberative process |
| 3 | 07749 - 07750 | 06/14/07 | Terence Brady, OGC | Mark Calcara - Sunflower | Eml - Response to inquiry regarding status of review of the Account Development letter | Portion redacted to protect financial information |
| 3 | 07751 | 06/14/07 | Terence Brady, OGC | Gary Bojes | Eml - Re: Discussion of Agreements on SEPC documents | Documents withheld in its entirety under attorney - client privilege |
| 3 | 07752 | 06/15/07 | Unknown | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 07759 | 06/20/07 | Terence Brady, OGC | Jim Newby, Gary Bojes, Mark Calcara - Sunflower, Beth Emery - Sunflower | Trailing Eml - SEPC's suggested changes to the Basket of Zero letter | Documents withheld under deliberative process |
| 3 | 07760 | 06/20/07 | Terence Brady, OGC | Gary Bojes, Jim Newby, Mark Calcara - Sunflower, Beth Emery - Sunflower | Trailing Eml - Suggested changes to Development Account Lettter | Documents withheld under deliberative process |
| 3 | 07761 | 06/22/07 | Tom Hoffman, CFC | Earl Watkins et al | Memorandum Re: Changes to documents since May 1, 2007 submission | Document withheld to protect commercial or financial information |
| 3 | 07762 | 06/26/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady | Trailing Eml - Response to Sunflower update | Documents withheld under deliberative process |

Privilege Log

| 3 | 07765 - 07767 | 06/27/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady, Gary Bojes, Nivin Elgohary, Jim Newby | Trailing Eml - SEPC's latest drafts | Portions redacted under attorney - client privilege |
|---|---|---|---|---|---|---|
| 3 | 07768 - 07770 | 06/27/07 | Terence Brady, OGC | Jim Newby, Gary Bojes, Nivin Elgohary | Trailing Eml - Revised Basket letter (attachment) | Portions redacted under deliberative process |
| 3 | 07771 - 07772 | 06/27/07 | Terence Brady, OGC | Gary Bojes, Jim Newby, Nivin Elgohary, | Trailing Eml -SNDA's and Document Memo | Portions redacted under attorney - client privilege |
| 3 | 07774 | 06/28/07 | Unknown | | Status for Sunflower | Documents withheld under deliberative process |
| 3 | 07775 | 06/28/07 | Terence Brady, OGC | Gary Bojes | Trailing Eml - Note Exhibits | Document withheld in its entirety under attorney - client privilege |
| 3 | 07776 | 07/02/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady | Eml - Final comments on Basket of Zeros letter | Documents withheld under deliberative process |
| 3 | 07781 | 07/06/07 | Gary Bojes, Sr Level Program & Policy Advisor, RDUP | Terence Brady | Trailing Eml - Re: RUS Form of Tri-State Consent | Document withheld in its entirety under attorney - client privilege |
| 3 | 07782 | 07/06/07 | Unknown | | Report -Debt Service Report | Document withheld to protect financial information |
| 3 | 07783 | 07/11/07 | Terence Brady, OGC | James Andrew, Jim Newby, Gary Bojes, Nivin Elgohary | Trailing Eml- Update on the Sunflower/Tri-State deal | Document withheld in its entirety under attorney - client privilege |
| 3 | 07784 - 07787 | 07/13/07 | Terence Brady, OGC | Jim Newby, Gary Bojes, Nivin Elgohary | Trailing Eml- Latest Sunflower status | Portions redacted under deliberative process |

Privilege Log

| 3 | 07790 | 07/17/07 | Terence Brady, OGC | James Andrew, Jim Newby, Gary Bojes | Eml - Tri-State and Sunflower Update on PODA | Document withheld in its entirety under attorney - client privilege |
|---|---|---|---|---|---|---|
| 3 | 07791 - 07845 | 07/17/07 | SEPC | | Memorandum from SEPC and other Sunflower Parties Re: Changes to Documents since May 1, 2007 submission to RUS, CoBank and CFC | Portions redacted to protect commercial or financial information |
| 3 | 07846 | 07/19/07 | James Andrew, Administrator, RDUP | Terence Brady, Jim Newby, Gary Bojes, Nivin Elgohary | Eml - Tri-State and Sunflower closing rescheduled | Document withheld in its entirety under attorney - client privilege |
| 3 | 07847 - 07850 | 07/20/07 | Terence Brady, OGC | Gary Bojes, Terence Brady, James Andrew | Trailing Eml - Development Costs for Reimbursement | Portions redacted under attorney - client privilege |
| 3 | 07851 | 07/20/07 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 07852 | 07/23/07 | Terence Brady, OGC | Gary Bojes, Jim Newby | Eml - Review of Sunflower's 1988 Mortgage | Document withheld in its entirety under attorney - client privilege |
| 3 | 07857 - 07858 | 07/26/07 | Terence Brady, OGC | James Andrew, Gary Bojes, Jim Newby, Nivin Elgohary | Eml - Tri-State and Sunflower closing | Portions redacted under deliberative process |
| 3 | 08354 - 08359 | 07/26/07 | RUS | | Agreement Regarding Consent among SEPC, SEHI, H2, HCF and CoBank | Portions redacted to protect commercial or financial information |
| 3 | 08360 - 08366 | 07/26/07 | SEPC | | Consent to Tri-State Transaction | Portions redacted to protect commercial or financial information |

Privilege Log

| 3 | 08367 | 07/27/07 | RUS | | OGC 84 - Document transmittal of SEPC Notes | Document withheld in its entirety under attorney - client privilege |
|---|-------|----------|-----|---|---|---|
| 3 | 08369 - 08378 | 07/30/07 | Frank Vaughan - CFC | Jim Newby, Jane Clarke - SEPC, pfannenstiel - SEPC, Ann Shankroff- CFC, Krishna Murthy - CFC, Tom Hall- CFC | Trailing Eml - Request for confirmation of development costs (attachments) | Portions redacted to protect commercial or financial information |
| 3 | 08383 | 07/31/07 | Unknown | | Internal descriptions of Sunflower's July 2007 Agreements | Document withheld under deliberative process |
| 3 | 08384 | 08/17/07 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 08388 | 09/21/07 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 08389 - 08396 | 09/28/07 | Jayne Clarke, Executive Mgr, Financial Services & Treasurer, SEPC | James Newby, Nivin Elgohary | Letter - Request to release funds for the Holcomb Development Account (attachments) | Portions redacted to protect commercial or financial information |
| 3 | 08397 | 10/10/07 | SEPC | | SEPC's Form 12 for August 2007 | Document withheld to protect commercial or financial information |
| 3 | 08398 | 10/19/07 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 08399 | 11/26/07 | Jim Newby, Asst. Administrator, RDUP-Electric | John McCracken, Gary Bojes, Nivin Elgohary | Trailing Eml - Sunflower requesting permission to invest in CFC Commercial Paper | Document withheld under deliberative process |

Privilege Log

| 3 | 08402 - 08408 | 12/13/07 | Jim Newby, Asst. Administrator, RDUP-Electric | L. Earl Watkins | Letter Re: Approval of Request to pay IEP Sand Sage (attachments) | Portions redacted to protect commercial or financial information |
|---|---|---|---|---|---|---|
| 3 | 08409 | 12/14/07 | SEPC | | SEPC's Board of Directors Meeting Report | Documents withheld to protect commercial or financial information |
| 3 | 08410 | 12/17/07 | SEPC | | SEPC's 2008 Capital and Operating Budget | Documents withheld to protect commercial or financial information |
| 3 | 08413 | 12/19/07 | SEPC | | SEPC's Form 12 for November 2007 | Documents withheld to protect commercial or financial information |
| 3 | 08412 - 08419 | 01/02/08 | Jim Newby, Asst. Administrator, RDUP-Electric | Tom Hall - CFC | Fax cover sheet sending Form of Confirmation and other documents requesting release of funds for the Holcomb Development Account (attachments) | Portions redacted to protect commercial or financial information |
| 3 | 08420 - 08424 | 01/15/08 | James Andrew, Administrator, RDUP | L. Earl Watkins, President and CEO, SEPC | Letter dated 1/15/08 - Response to SEPC's request letter to invest operating funds in CFC commercial paper (attachment) | Portions redacted to protect commercial or financial information |
| 3 | 08425 | 01/18/08 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |
| 3 | 08426 - 08432 | 02/05/08 | Jayne Clarke, Executive Mgr, Financial Services & Treasurer, SEPC | James Newby, Nivin Elgohary | Letter dated 2/5/08 - Request to release funds for the Holcomb Development Account (attachments) | Portions redacted to protect commercial or financial information |
| 3 | 08433 | 02/15/08 | SEPC | | SEPC's Board of Directors Meeting Report | Document withheld to protect commercial or financial information |

Privilege Log

| 3 | 08434 - 08439 | 02/29/08 | Jim Newby, Asst. Administrator, RDUP-Electric | L. Earl Watkins, President and CEO, SEPC | Letter dated 2/29/08 - Approval of transfer of SO2 allowances from Sunflower to MKEC (attachment) | Portions redacted to protect commercial or financial information |
|---|---|---|---|---|---|---|
| 3 | 08440 | 03/05/08 | SEPC | | SEPC's Form 12 for January 2008 | Document withheld to protect commercial or financial information |
| 3 | 08441 | 04/03/08 | Sam Gourley Engineer, Power Delivery Engineering Branch, PSD | Steven Slovikosky, Chief, Power Delivery Engineering Branch, PSD | Eml - Briefing on Tri-State's portion of the Holcomb Expansion Project | Document withheld under deliberative process |
| 3 | 08444 - 08453 | Undated | Sunflower Electric Power Cooperative | | Holcomb Expansion Project Presentation | Portions redacted to protect commercial or financial information |
| 3 | 08454 - 08467 | Undated | Sunflower Electric Power Cooperative | | SEPC Holcomb Station Presentation | Portions redacted under deliberative process |
| 3 | 08468 | Undated | Unknown | | Internal Talking Points | Document withheld in its entirety under attorney - client privilege |

*Sierra Club v. U.S. Dep't of Agric., Rural Utils. Serv., et al.,*
**Civil Action No. 07-1860 (EGS) (D.D.C.)**

**Defendants' Notice of
Lodging of Administrative Record**

EXHIBIT G

# Acronyms and Abbreviations

ARRA:  Amended and Restated Reimbursement Agreement
CFC:  National Rural Utilities Cooperative Finance Corporation
CoBank:  CoBank, ACB
DOJ:  Department of Justice
DPA:  Development and Participation Agreement
DR:  Debt Restructuring
DRA:  Debt Restructuring Agreement
EIS:  Environmental Impact Statement
EP:  Electric Programs
ESD:  Electric Staff Division
FOB:  Financial Operations Branch
H2:  Holcomb Unit 2 (SEPC & MKEC, Golden Spread and Midwest Energy, Inc.)
H3:  Holcomb Unit 3 (Tri-State Generation and Transmission Association, Inc.)
H4:  Holcomb Unit 4 (Tri-State Generation and Transmission Association, Inc.)
HGS:  Holcomb Generating Station
HCF:  Holcomb Common Facilities, LLC
IEP:  International Energy Partners, L.P.
KCC:  Kansas Corporation Commission
KDHE:  Kansas Department of Health and Environment
KEC:  Kansas Electric Cooperatives, Inc.
LOI:  Letter of Intent
MOA:  Memorandum of Agreement
MKEC:  Mid-Kansas Electric Company
NEA:  NewEnergy Associates
NEPA:  National Environmental Policy Act
NRECA:  National Rural Electric Cooperative Association
OGC:  Officer of General Counsel
PARM:  Policy Analysis and Risk Management
PODA:  Purchase Option and Development Agreement
PSD:  Power Supply Division
REA:  Rural Electrification Administration
RDUP:  Rural Development Utilities Programs
RUS:  Rural Utilities Service
RVN:  Residual Value Note
SEHI:  Sunflower Electric Holdings, Inc.
SEP Inc.:  Sunflower Electric Power Inc.
SEPC:  Sunflower Electric Power Corporation
SNDA:  Subordination, Non-Disturbance and Attornment Agreement
TBT:  Tax Benefit Transfer
Tri-State or Tri-State G&T:  (Tri-State Generation and Transmission Association, Inc.)

*Sierra Club v. U.S. Dep't of Agric., Rural Utils. Serv., et al.,*
**Civil Action No. 07-1860 (EGS) (D.D.C.)**


**Defendants' Notice of
Lodging of Administrative Record**


EXHIBIT H

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| SIERRA CLUB,<br><br>        Plaintiff,<br><br>v.<br><br>UNITED STATES DEPARTMENT OF<br>AGRICULTURE, RURAL UTILITIES<br>SERVICE; EDWARD T. SCHAFER,[1] in his<br>official capacity as Secretary of Agriculture;<br>and JAMES ANDREW, in his official capacity<br>as Administrator, Rural Utilities Service,<br><br>        Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)    Civil Action No. 07-1860 (EGS)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

## DEFENDANTS' CERTIFICATE OF SERVICE OF ADMINISTRATIVE RECORD

I hereby certify that on April 29, 2008, I caused a copy of Defendants' Administrative Record, Index, and Privilege Log to be served by overnight (Federal Express) delivery to the following individuals:

Nicholas Persampieri
Attorney
Earthjustice
1400 Glenarm Place, #300
Denver, CO 80202
Telephone (303) 623-9466

Matthew A. Axtell
Attorney
Vinson & Elkins LLP
The Willard Office Building
1455 Pennsylvania Avenue
NW, Suite 600
Washington, DC 20004-1008
Telephone (202) 639-6588

Dated: April 29, 2008

_____
AMY MCGEEHAN

---

[1]    Edward T. Schafer was confirmed by the Senate and sworn in as Secretary of Agriculture on January 28, 2008, and is automatically substituted for acting Secretary Charles F. Conner pursuant to Fed. R. Civ. P. 25(d).